# AMENDED RIDER TO SOFA #3

| Date | Vendor Name | Nbr | Number | Paid | Full Name | Address1 | Address2 | City | Zip Code | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2019 | AFLAC | 175280 | 314189 | $180.48 | Aflac | 1932 Wynnton Rd. | 0 | COLUMBUS | 31999 | GA |
| 11/1/2019 | AFLAC | 175281 | 077693 | $194.55 | Aflac | 1932 Wynnton Rd. | 0 | COLUMBUS | 31999 | GA |
| 11/1/2019 | TRANC | 175282 | Nov 2019 | $1,424.57 | TRANSIT CENTER, INC. | GENERAL POST | PO BOX 27457 | NEW YORK | 10087-7457 | NY |
| 11/4/2019 | ADP | 175370 | Nov 2019 | $78,228.73 | ADP HEALTH INSURANCE | P.O. BOX 9001006 | | LOUISVILLE | 40290 | KY |
| 11/4/2019 | CTTAX | 175376 | CORP TAX | $1,035.75 | State of Connecticut | PO Box 2976 | | HARTFORD | 06104 | CT |
| 11/4/2019 | MASSCON | 175434 | MASS CORP TAX | $103.86 | MASS DIV. OF TAX | PO Box 7000 | | Boston | 02204 | MA |
| 11/6/2019 | PHOENIXMAN | 175435 | 12317 | $35,402.50 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 11/15/2019 | TUCKER | 175331 | 5730 | $3,300.00 | Tucker Fornale & Associates LLC | 100 Morris Avenue | suite 205 | Springfield | 07081 | NJ |
| 11/15/2019 | VERIZ | 175811 | 9840250296 | $1,614.20 | VERIZON WIRELESS | PO BOX 408 | | NEWARK | 07101 | NJ |
| 11/18/2019 | TRAVELE | 175811 | 4572K7191-NOV19 | $45.00 | TRAVELERS | TRAVELERS CL | 1101 S LIVINGSTON A | LIVINGSTON | 07039 | NJ |
| 11/12/2019 | PHOENIXMAN | 175602 | 12361 | $31,081.18 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 11/20/2019 | NJST | 175903 | OCT2019SALETAX | $17,325.93 | NEW JERSEY SALES TAX | PO BOX 999 | | TRENTON | 08646-0999 | NJ |
| 11/19/2019 | PHOENIXMAN | 175910 | 12398 | $17,875.00 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 11/21/2019 | DAVEB | 175911 | NOVEXPENSE | $700.00 | DAVID BERLIN | 13 STONINGHAM | | WARREN | 07059 | NJ |
| 11/21/2019 | KEMARS | 175781 | OCT2019EXPENSE | $123.00 | Kemar Shirley | 3 Marshall Street | Apt 4G | Irvington | 07111 | NJ |
| 11/21/2019 | KEMARS | 175782 | SEPT2019EXPENSE | $45.50 | Kemar Shirley | 3 Marshall Street | Apt 4G | Irvington | 07111 | NJ |
| 11/21/2019 | CHRISK | 175780 | OCT2019EXPENSE | $367.49 | Christopher Kobrzynksi | 15 Petunia Drive | Apt 1F | North Brunswick | 08902 | NJ |
| 11/21/2019 | ELHAKIM | 175779 | OCT2019EXPENSE | $280.50 | Vincent El-Hakim | 139 Glenbrook Rd | | Freehold | 07728 | NJ |
| 11/21/2019 | JSHERRY | 175783 | OCT2019EXPENSE | $55.80 | JOSEPH SHERRY | 38 Anchor Rd | | Barneget | 08005 | NJ |
| 11/21/2019 | LM | 175784 | SEPT2019EXPENSE | $193.50 | LEWIS MOODY | 31 AMWELL RD | | HILLSBOROUGH | 08844 | NJ |
| 11/21/2019 | RICHD | 175262 | AUG2019EXPENSE | $562.67 | Rich DiLorenzo | 6833 Shore Rd | Apt 1B | Brooklyn | 11220 | NY |
| 11/21/2019 | RICHD | 175912 | RETURN CHECK | $20.00 | Rich DiLorenzo | 6833 Shore Rd | Apt 1B | Brooklyn | 11220 | NY |
| 11/21/2019 | JMARCIA | 175265 | AUG2019EXPENSE | $570.06 | JAMES R. MARCIANO | 2501 ANDREW DI | | SINKING SPRINK | 19608 | PA |
| 11/21/2019 | JMARCIA | 175266 | SEPT2019EXPENSE | $399.45 | JAMES R. MARCIANO | 2501 ANDREW DI | | SINKING SPRINK | 19608 | PA |
| 11/21/2019 | JMARCIA | 175913 | RETURN CHECK | $12.00 | JAMES R. MARCIANO | 2501 ANDREW DI | | SINKING SPRINK | 19608 | PA |
| 11/27/2019 | NYSTAT2 | 175943 | NOV SALE TAX | $50,975.31 | NY STATE SALES TAX | PO Box 5300 | | Albany | 12205 | NY |
| 11/22/2019 | UPS2 | 174918 | 000007E502409 | $144.28 | UPS | ACCT#07E502 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 11/22/2019 | UPS2 | 174964 | 000007E502419 | $150.75 | UPS | ACCT#07E502 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 11/22/2019 | UPS2 | 175285 | 000007E502429 | $70.74 | UPS | ACCT#07E502 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 11/22/2019 | UPS2 | 175463 | 000007E502449 | $74.99 | UPS | ACCT#07E502 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 11/22/2019 | UPS2 | 175944 | 000007E502469 | $85.01 | UPS | ACCT#07E502 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 11/22/2019 | UPS2 | 175945 | 000007E502459 | $40.42 | UPS | ACCT#07E502 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 11/22/2019 | UPS2 | 175946 | 000007E502439 | -$67.16 | UPS | ACCT#07E502 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 11/1/2019 | ARANY | 175329 | NOV2019RENT | $1,700.00 | Arany. LLC | 8 Veronica Ave | | Somerset | 08873-3417 | NJ |
| 11/1/2019 | ARANY | 175330 | NOV2019RENT.1 | $1,900.00 | Arany. LLC | 8 Veronica Ave | | Somerset | 08873-3417 | NJ |
| 11/1/2019 | MERID | 175328 | November Rent | $575.00 | MERIDIAN ASSOCIATES | ATTN: KEITH GO | 305 CHURCHILL AV | SOMERSET | 08873 | NJ |
| 11/4/2019 | TUCKER | 175331 | 5730 | $3,300.00 | Tucker Fornale & Associates LLC | 100 Morris Avenue | suite 205 | Springfield | 07081 | NJ |
| 11/18/2019 | CONRE | 174269 | 43588 | $1,247.77 | CONTEMPORARY RESEARCH | 3220 Commander I | Suite 102 | Carrollton | 75006 | TX |
| 11/18/2019 | CONRE | 174684 | 43580 | $4,741.14 | CONTEMPORARY RESEARCH | 3220 Commander I | Suite 102 | Carrollton | 75006 | TX |
| 11/18/2019 | CONRE | 175016 | 43812 | $779.05 | CONTEMPORARY RESEARCH | 3220 Commander I | Suite 102 | Carrollton | 75006 | TX |
| 11/19/2019 | DAK | 175902 | 1119316 | $17,000.00 | THE DAK GROUP | 195 Route 17 South | | ROCHELLE PARK | 07662 | NJ |
| 11/20/2019 | VALLEY | 175633 | NOV2019 | $475.46 | VALLEY NATIONAL BANK | PO BOX 953 | | WAYNE | 07474-0953 | NJ |
| 11/20/2019 | VALLEY | 175906 | LATEFEE | $23.77 | VALLEY NATIONAL BANK | PO BOX 953 | | WAYNE | 07474-0953 | NJ |
| 11/20/2019 | A&D | 175792 | NOV.6 RENT | $4,000.00 | A&D REALTY | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 11/20/2019 | A&D | 175793 | NOV.13-RENT | $4,000.00 | A&D REALTY | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 11/1/2019 | A&D | 175905 | 11.20.19RENT | $4,000.00 | A&D REALTY | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 11/20/2019 | AJB | 175628 | LOANINTER11.25 | $1,613.70 | ALBERT & DOLORES BERLIN | 8 GROUSE ROAD | | WARREN | 07059 | NJ |
| 11/20/2019 | AUDI | 175904 | NOV-2019 | $889.00 | AUDI FINANCIAL SERVICES | PO BOX 5215 | | CAROL STREAM | 60197-5215 | IL |
| 11/20/2019 | CABLEVI | 175623 | NOV2019 | $8,475.88 | CABLEVISION LIGHTPATH , INC | PO BOX 360111 | | PITTSBURGH | 15251-6111 | PA |
| 11/20/2019 | CHASECC | 175480 | OCT 2019 8627 | $14,497.70 | Chase Card Services | PO BOX 1423 | | Charlotte | 28201-1423 | NC |
| 11/20/2019 | D&B | 175907 | 050010000076793 | $1,332.81 | DUN & BRADSTREET | INFORMATION S | P.O. BOX 92542 | CHICAGO | 60675 | IL |
| 11/20/2019 | FEDEX | 175274 | 1709-1604-2 | $116.68 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- | PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 11/20/2019 | FEDEX | 175286 | 6-773-21658 | $44.20 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- | PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 11/20/2019 | FEDEX | 175386 | 4-000-45374 | $348.38 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- | PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 11/20/2019 | FEDEX | 175462 | 6-827-58930 | $31.66 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- | PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 11/20/2019 | INTERCA | 175881 | 5360190732 | $30.64 | WEST UNIFIED COMMUNICATIONS SERVICES | PO BOX 281866 | | ATLANTA | 30384-1866 | GA |
| 11/20/2019 | PSE&G | 175624 | 6659751807NOV19 | $3,769.00 | PSE&G CO | PO BOX 14444 | | NEW BRUNSWICK | 08906 | NJ |
| 11/20/2019 | PSE&G | 175625 | 7013275204NOV19 | $24.10 | PSE&G CO | PO BOX 14444 | | NEW BRUNSWICK | 08906 | NJ |
| 11/20/2019 | PSE&G | 175626 | 6867020607NOV19 | $273.15 | PSE&G CO | PO BOX 14444 | | NEW BRUNSWICK | 08906 | NJ |

| Date | Code | Num | Ref | Amount | Payee | Address | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2019 | VALLEY | 175631 | NOV2019 | $475.46 | VALLEY NATIONAL BANK | PO BOX 953 | WAYNE | 07474-0953 | NJ |
| 11/20/2019 | VOLVO | 175622 | NOV2019 | $1,543.86 | VOLVO COMMERCIAL SERVICES | PO BOX 371102 | CHARLOTTE | 28272-1102 | NC |
| 11/20/2019 | WBMAS | 174961 | 203896980 | $48.29 | W.B.MASON COMPANY INC | PO BOX 111 | BROCKTON | 02303 | MA |
| 11/20/2019 | WBMAS | 175287 | 200660264 | $32.95 | W.B.MASON COMPANY INC | PO BOX 111 | BROCKTON | 02303 | MA |
| 11/20/2019 | WBMAS | 175288 | 200612570 | $89.00 | W.B.MASON COMPANY INC | PO BOX 111 | BROCKTON | 02303 | MA |
| 11/20/2019 | WBMAS | 175290 | 200650013 | $406.21 | W.B.MASON COMPANY INC | PO BOX 111 | BROCKTON | 02303 | MA |
| 11/20/2019 | WBMAS | 175383 | 204106668 | $203.58 | W.B.MASON COMPANY INC | PO BOX 111 | BROCKTON | 02303 | MA |
| 11/20/2019 | HANDLE | 175429 | NOV2019 | $11,900.00 | Handle With Care Express | 50 S. Main St. | Bound Brook | 08805 | NJ |
| 11/20/2019 | TOURMAS | 175095 | 27120 | $2,400.00 | TOUR MASTERS PRODUCTIONS INC | One American Way | Spotswood | 08884 | NJ |
| 11/20/2019 | TOURMAS | 175097 | 271121 | $2,739.00 | TOUR MASTERS PRODUCTIONS INC | One American Way | Spotswood | 08884 | NJ |
| 11/20/2019 | TOURMAS | 175132 | 27122 | $18,000.00 | TOUR MASTERS PRODUCTIONS INC | One American Way | Spotswood | 08884 | NJ |
| 11/22/2019 | TEKSY | 173592 | TC02537334 | $1,444.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 173989 | TC02544669 | $1,748.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 173990 | TC02546427 | $1,976.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 173991 | TC02544672 | $2,447.50 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 173992 | TC02546430 | $2,447.50 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174019 | TC02546420 | $1,368.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174020 | TC02539071 | $1,140.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174352 | TC02542763 | $2,488.75 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174353 | TC02542759 | $1,520.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174361 | TC02543646 | $1,748.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174362 | TC02543647 | $2,282.50 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174639 | TC02553232 | $2,818.75 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174640 | TC02549850 | $1,387.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174641 | TC02549852 | $1,870.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174642 | TC02551592 | $1,947.50 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174643 | TC02551596 | $2,695.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174690 | TC02553229 | $304.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 174691 | TC02553230 | $1,548.50 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 175170 | TC02549844 | $1,159.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/22/2019 | TEKSY | 175172 | TC02551586 | $1,444.00 | TEKSYSTEMS, INC | P.O. BOX 198568 | ATLANTA | 30384-8568 | GA |
| 11/25/2019 | BILLH | 175934 | 9.30-11.8expens | $838.37 | Bill Harrison | 20 West Stewart St Apt D | | 07882 | NJ |
| 11/25/2019 | BILLH | 175935 | 11/10-11/15 | $190.92 | Bill Harrison | 20 West Stewart St Apt D | | 07882 | NJ |
| 11/20/2019 | RICHD | 175953 | CHECK88195 | $562.67 | Rich DiLorenzo | 6833 Shore Rd    Apt 1B | Brooklyn | 11220 | NY |
| 11/19/2019 | EIKI | 175888 | 847639 | $1,190.48 | EIKI INTERNATIONAL | 17 NEW FRIENDS | HOWELL | 07731 | NJ |
| 12/23/2019 | KLYNCH | 176052 | oct 2019 | $201.55 | KEVIN LYNCH | 2F FOXWOOD DR | MORRIS PLAINS | 07950 | NJ |
| 12/23/2019 | KLYNCH | 176053 | nov 2019 | $58.41 | KEVIN LYNCH | 2F FOXWOOD DR | MORRIS PLAINS | 07950 | NJ |
| 12/2/2019 | TRANC | 175949 | DE 2019 | $752.64 | TRANSIT CENTER, INC. | GENERAL POST  PO BOX 27457 | NEW YORK | 10087-7457 | NY |
| 12/2/2019 | AFLAC | 175950 | 336530 | $225.60 | Aflac | 1932 Wynnton Rd. 0 | COLUMBUS | 31999 | GA |
| 12/2/2019 | AFLAC | 175951 | 446440 | $155.64 | Aflac | 1932 Wynnton Rd. 0 | COLUMBUS | 31999 | GA |
| 12/3/2019 | PHOENIXMAN | 175986 | 12474 | $10,112.50 | Phoenix Management | 110 Commons Cou | Chadds Ford | 19317 | PA |
| 11/26/2019 | PHOENIXMAN | 175987 | 12436 | $23,387.20 | Phoenix Management | 110 Commons Cou | Chadds Ford | 19317 | PA |
| 12/4/2019 | LONGA | 171709 | 7529 | $791.00 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 172313 | 7576 | $1,260.61 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 172314 | 7577 | $3,830.89 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 172724 | 7602 | $1,031.13 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 173465 | 7578 | $621.49 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 173508 | 7642 | $587.60 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 173959 | 7693 | $3,084.90 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 174795 | 7750 | $399.74 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/4/2019 | LONGA | 175220 | 7766 | $876.32 | Long Audio Consultants | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 12/9/2019 | ADP | 176001 | DEC 2019 | $81,095.05 | ADP HEALTH INSURANCE | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/6/2019 | YORKT | 176000 | EVERTZ -12/6/19 | $2,691.00 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/10/2019 | BAYTD | 172922 | 1204 | $1,000.00 | Bay Tech Design Group | 123 Freedom Hills | Barnegat | 08005 | NJ |
| 12/10/2019 | BAYTD | 174032 | 1216 | $15,000.00 | Bay Tech Design Group | 123 Freedom Hills | Barnegat | 08005 | NJ |
| 12/10/2019 | BAYTD | 174033 | 1217 | $17,850.00 | Bay Tech Design Group | 123 Freedom Hills | Barnegat | 08005 | NJ |
| 12/10/2019 | YORKT | 176031 | PO301989/301990 | $2,516.80 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/10/2019 | YORKT | 176032 | WT12/10/2019 | $37,221.23 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/11/2019 | PADR | 176033 | NOV 19 SALE TAX | $64.15 | PA. DEPARTMENT OF REVENUE | PO Box 280427 | Harrisburg | 17128 | PA |
| 12/11/2019 | NJST | 176034 | NOV SALE TAX | $4,946.43 | NEW JERSEY SALES TAX | PO BOX 999 | TRENTON | 08646-0999 | NJ |

| Date | Code | Num | Memo | Amount | Payee | Address1 | Address2 | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2019 | JFRANCI | 176098 | OCT + NOV 2019 | $326.30 | Justin Francione | 8 Garrison Dr. | | Hazlet | 07730 | NJ |
| 12/12/2019 | LM | 176100 | OCT 2019 | $347.40 | LUCAS MONDY | 30 MAXWELL RD | | HILLSBOROUGH | 08844 | NJ |
| 12/6/2019 | DAVEB | 176101 | NOV 2019 | $162.00 | DAVID BERLIN | 13 STONINGHAM | | WARREN | 07059 | NJ |
| 12/12/2019 | MLUDWIN | 176104 | JUNE-OCT EXP | $1,596.57 | MARTIN LUDWIN | P.O. BOX A | | REDDING RIDGE | 06876 | CT |
| 12/13/2019 | BEACONH | 174800 | 1354501 | $2,200.00 | BEACON HILL STAFFING GROUP, LLC | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 12/13/2019 | BEACONH | 174802 | 1360876 | $9,600.00 | BEACON HILL STAFFING GROUP, LLC | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 12/13/2019 | BEACONH | 174872 | 1380126 | $2,282.50 | BEACON HILL STAFFING GROUP, LLC | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 12/13/2019 | BEACONH | 175185 | 1384122 | $2,200.00 | BEACON HILL STAFFING GROUP, LLC | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 12/13/2019 | BEACONH | 175367 | 1365449 | $2,200.00 | BEACON HILL STAFFING GROUP, LLC | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 12/13/2019 | BEACONH | 176118 | 1374922 | $16,640.00 | BEACON HILL STAFFING GROUP, LLC | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 12/16/2019 | VERIZ | 176164 | 9842300039 | $1,860.08 | VERIZON WIRELESS | PO BOX 408 | | NEWARK | 07101 | NJ |
| 12/17/2019 | LW | 176165 | | $393.99 | Larry Waldron | 414 White Ave | | Manville | 08835 | NJ |
| 12/17/2019 | WB | 176166 | Nov ex | $210.47 | Wyatt Bernstein | 20 Somerset Drive | Apt 25F | Suffern | 10901 | NY |
| 12/17/2019 | MARKR | 176167 | Oct ex | $39.17 | Mark Rodriguez | 2 Broadway Terrac | Apt 32A | New York | 10040 | NY |
| 12/17/2019 | AFULTON | 176168 | aug, sept, oct | $1,336.43 | Amy Fulton | 6 Arlington Dr. | | Harriman | 10926 | NY |
| 12/17/2019 | SHANEF | 176169 | October | $193.00 | Shane Furey | 410 Lenox Ave. | Apt 5S | New York | 10037 | NY |
| 12/17/2019 | BL | 176170 | Sept 2019 | $83.68 | BRUNO LISI | 222 Gateway Road | | Ridgewood | 07450 | NJ |
| 12/17/2019 | JMARCIA | 176171 | Oct ex | $839.05 | JAMES R. MARCIANO | 2501 ANDREW D | | SINKING SPRINK | 19608 | PA |
| 12/17/2019 | BRYANP | 176172 | October ex | $1,050.50 | BRYAN PASS | 96 WORRELL DR | | SPRINGFIELD | 19064 | PA |
| 12/17/2019 | ES | 176173 | Oct ex | $566.73 | Erik Sengel | 1700 Park Ave | Apt 410 | Weehawken | 07086 | NJ |
| 12/17/2019 | NRM | 176174 | | $86.95 | NANCY R MANNON | 16 Oak Hill Dr. | | Monroe Township | 08831 | NJ |
| 12/17/2019 | DORAN | 176175 | Sep and oct ex | $329.46 | JONATHAN DORAN | 60 RIDGEWOOD | | GLEN RIDGE | 07028 | NJ |
| 12/17/2019 | LOUISA | 176176 | Nov ex | $102.00 | LOUIS ABRAMO | 2 KING ROAD | | SOMERSET | 08873 | NJ |
| 12/17/2019 | CS | 176177 | oct 2019 | $543.62 | CARL SCHELLENBERGER | 103 ANNAPOLIS | | TINTON FALLS | 07712 | NJ |
| 12/17/2019 | AL | 176178 | October | $51.60 | Anthony Larkin | 92 Island Ave | | Little falls | 07424 | NJ |
| 12/19/2019 | YORKT | 176196 | PREPAY302030 | $254.80 | YORK TELECOM CORPORATION | 33 Upton Drive | | Wilmington | 01887 | MA |
| 12/19/2019 | YORKT | 176197 | prepay302001 | $2,095.60 | YORK TELECOM CORPORATION | 33 Upton Drive | | Wilmington | 01887 | MA |
| 12/19/2019 | YORKT | 176198 | prepay302004 | $27,164.80 | YORK TELECOM CORPORATION | 33 Upton Drive | | Wilmington | 01887 | MA |
| 12/20/2019 | UPS | 176207 | 0000065444509 | $798.87 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS | 176208 | 0000065444499 | $254.54 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS | 176209 | 000006544479 | $284.53 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS | 176210 | 000006544489 | $328.21 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS | 176211 | 0000065444459 | $358.48 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS | 176212 | 0000065444449 | $278.28 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS | 176213 | 0000065444439 | $399.68 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS | 176214 | 0000065444469 | $247.48 | UNITED PARCEL SERVICE | ACCT#65444 | PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/23/2019 | KEMARS | 176054 | Nov 2019 | $67.50 | Kemar Shirley | 3 Marshall Street | Apt 4G | Irvington | 07111 | NJ |
| 12/23/2019 | AL | 176050 | Nov 2019 | $46.50 | Anthony Larkin | 92 Island Ave | | Little falls | 07424 | NJ |
| 12/23/2019 | CHRISK | 176055 | Nov 2019 | $243.67 | Christopher Kobrzynksi | 15 Petunia Drive | Apt 1F | North Brunswick | 08902 | NJ |
| 12/23/2019 | MJ | 176051 | Nov 2019 | $120.00 | Michael Jackson | 495 Catherine ST | 1st Floor | Elizabeth | 07201 | NJ |
| 12/26/2019 | SJM | 176188 | october 2019 | $125.72 | SAUL MARTINEZ JR | 112 Autumn Ave. | 1st Floor | BROOKLYN | 11208 | NY |
| 12/26/2019 | SJM | 176189 | sept expense | $251.44 | SAUL MARTINEZ JR | 112 Autumn Ave. | 1st Floor | BROOKLYN | 11208 | NY |
| 12/26/2019 | AP | 176185 | Nov 2019 | $127.05 | Allen Peters | 399C Harrison Ave | | West Berlin | 08091 | NJ |
| 12/26/2019 | RKO | 176186 | Sept 2019 | $1,005.65 | Richard Ko | 59 Whitby Circle | | Somerset | 08873 | NJ |
| 12/26/2019 | RKO | 176192 | oct ex | $732.80 | Richard Ko | 59 Whitby Circle | | Somerset | 08873 | NJ |
| 12/26/2019 | RKO | 176193 | Nov 2019 | $523.95 | Richard Ko | 59 Whitby Circle | | Somerset | 08873 | NJ |
| 12/26/2019 | NRM | 176187 | Nov 2019 | $227.84 | NANCY R MANNON | 16 Oak Hill Dr. | | Monroe Township | 08831 | NJ |
| 12/26/2019 | BRYANP | 176223 | Dec 2019 | $686.32 | BRYAN PASS | 96 WORRELL DR | | SPRINGFIELD | 19064 | PA |
| 12/26/2019 | JFRANCI | 176224 | Dec 2019 | $151.00 | Justin Francione | 8 Garrison Dr. | | Hazlet | 07730 | NJ |
| 12/26/2019 | THONYS | 176194 | NOV 2019 | $49.50 | Thony St. Jean | 1180 Raymond Blv | Apt 14F | Newark | 07102 | NJ |
| 12/10/2019 | PHOENIXMAN | 176238 | 12517 | $21,858.22 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 12/17/2019 | PHOENIXMAN | 176239 | 12557 | $15,587.50 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 12/30/2019 | ALTIT | 174945 | 4578 | $1,420.00 | ALTITUDE STAFFING | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/30/2019 | ALTIT | 174946 | 4570 | $1,440.00 | ALTITUDE STAFFING | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/30/2019 | ALTIT | 174947 | 4574 | $800.00 | ALTITUDE STAFFING | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/30/2019 | ALTIT | 175203 | 4583 | $1,440.00 | ALTITUDE STAFFING | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/30/2019 | ALTIT | 175440 | 96028 | $1,480.00 | ALTITUDE STAFFING | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/30/2019 | ALTIT | 175451 | 4587 | $1,160.00 | ALTITUDE STAFFING | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/31/2019 | PHOENIXMAN | 176285 | 12598 | $8,775.00 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 12/31/2019 | WASSERM | 176248 | 8582 | $20,000.00 | Wasserman, Jurista & Stoltz, P.C. | 225 Millburn Ave. | PO BOX 1029 | Millburn | 07041 | NJ |

| Date | Code | Num | Ref | Amount | Payee | Address1 | Address2 | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2019 | NYSTAT2 | 176250 | 4THQTRTAX2019 | $3,758.28 | NY STATE SALES TAX | PO Box 5300 | | Albany | 12205 | NY |
| 12/3/2019 | CONWC | 175062 | 12310 | $900.00 | Contact World Consulting, LLC | 701 Beta Drive # 22 | | Mayfield Village | 44143 | OH |
| 12/4/2019 | D2R | 175346 | 102 | $2,000.00 | D2R Services LLC | 3 Sadore Lane | APT 4Z | Yonkers | 10710 | NY |
| 12/4/2019 | D2R | 175347 | 103 and 104 | $3,500.00 | D2R Services LLC | 3 Sadore Lane | APT 4Z | Yonkers | 10710 | NY |
| 12/4/2019 | D2R | 175348 | 105 | $1,250.00 | D2R Services LLC | 3 Sadore Lane | APT 4Z | Yonkers | 10710 | NY |
| 12/5/2019 | A&D | 175972 | 11.27.19RENT | $4,000.00 | A&D REALTY | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 12/5/2019 | A&D | 175973 | 12.4.19RENT | $4,000.00 | A&D REALTY | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 12/5/2019 | ARANY | 175974 | DEC2019RENT | $1,900.00 | Arany. LLC | 8 Veronica Ave | | Somerset | 08873-3417 | NJ |
| 12/5/2019 | ARANY | 175975 | DEC2019RENT.1 | $1,700.00 | Arany. LLC | 8 Veronica Ave | | Somerset | 08873-3417 | NJ |
| 12/5/2019 | MERID | 175976 | DEC2019RENT | $575.00 | MERIDIAN ASSOCIATES | ATTN: KEITH GO | 305 CHURCHILL AV | SOMERSET | 08873 | NJ |
| 12/5/2019 | HERIS | 174202 | 1670 | $1,590.00 | Herman Integration Services | 8016 Old Country | | New Port Richey | 34653 | FL |
| 12/5/2019 | HERIS | 174203 | 1669 | $497.50 | Herman Integration Services | 8016 Old Country | | New Port Richey | 34653 | FL |
| 12/5/2019 | HERIS | 174448 | 1692 | $380.00 | Herman Integration Services | 8016 Old Country | | New Port Richey | 34653 | FL |
| 12/5/2019 | HERIS | 174477 | 1693 | $6,249.48 | Herman Integration Services | 8016 Old Country | | New Port Richey | 34653 | FL |
| 12/5/2019 | HERIS | 174483 | 1698 | $3,000.00 | Herman Integration Services | 8016 Old Country | | New Port Richey | 34653 | FL |
| 12/5/2019 | HERIS | 175183 | 1667 | $54,340.00 | Herman Integration Services | 8016 Old Country | | New Port Richey | 34653 | FL |
| 12/6/2019 | ATLAN | 175084 | 18656 | $12,000.00 | Atlantis Partners LLC | 722 CORNEILA ST | | BOONTON | 07005 | NJ |
| 12/6/2019 | ATLAN | 175090 | 18559 | $18,000.00 | Atlantis Partners LLC | 722 CORNEILA ST | | BOONTON | 07005 | NJ |
| 12/6/2019 | ATLAN | 175981 | 18635 | $5,850.00 | Atlantis Partners LLC | 722 CORNEILA ST | | BOONTON | 07005 | NJ |
| 12/9/2019 | ROBOTEC | 174825 | 110109 | $7,895.00 | ROBOTECH CAD SOLUTIONS | 2 MARINEVIEW | | HOBOKEN | 07030 | NJ |
| 12/9/2019 | ALTIT | 174945 | 4578 | $1,420.00 | APF | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/9/2019 | ALTIT | 174946 | 4570 | $1,440.00 | APF | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/9/2019 | ALTIT | 174947 | 4574 | $800.00 | APF | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/9/2019 | ALTIT | 175203 | 4583 | $1,440.00 | APF | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/9/2019 | ALTIT | 175440 | 96028 | $1,480.00 | APF | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/9/2019 | ALTIT | 175451 | 4587 | $1,160.00 | APF | 2580 Ocean Parkw | Suite 2M | Brooklyn | 11235 | NY |
| 12/10/2019 | A&D | 176003 | 12.11.19RENT | $4,000.00 | A&D REALTY | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 12/10/2019 | AJB | 176004 | LOANINT12.25.19 | $1,479.45 | ALBERT & DOLORES BERLIN | 8 GROUSE ROAD | | WARREN | 07059 | NJ |
| 12/10/2019 | HANDLE | 175429 | NOV2019 | $11,900.00 | Handle With Care Express | 50 S. Main St. | | Bound Brook | 08805 | NJ |
| 12/10/2019 | BAYTD | 172922 | 1204 | $1,000.00 | Bay Tech Design Group | 123 Freedom Hills | | Barnegat | 08005 | NJ |
| 12/10/2019 | BAYTD | 174032 | 1216 | $15,000.00 | Bay Tech Design Group | 123 Freedom Hills | | Barnegat | 08005 | NJ |
| 12/10/2019 | BAYTD | 174033 | 1217 | $17,850.00 | Bay Tech Design Group | 123 Freedom Hills | | Barnegat | 08005 | NJ |
| 12/11/2019 | DIVER | 173994 | 353459 | $4,565.00 | DIVERSANT LLC | 331 NEWMAN SP | 2ND FLOOR STE 350 | RED BANK | 07701 | NJ |
| 12/11/2019 | DIVER | 174638 | 355293 | $4,716.25 | DIVERSANT LLC | 331 NEWMAN SP | 2ND FLOOR STE 350 | RED BANK | 07701 | NJ |
| 12/11/2019 | DIVER | 174645 | 955293 | $4,716.25 | DIVERSANT LLC | 331 NEWMAN SP | 2ND FLOOR STE 350 | RED BANK | 07701 | NJ |
| 12/11/2019 | DIVER | 174860 | 357074 | $4,235.00 | DIVERSANT LLC | 331 NEWMAN SP | 2ND FLOOR STE 350 | RED BANK | 07701 | NJ |
| 12/11/2019 | DAVEB | 176006 | LOANINTERE 12/7 | $1,878.62 | DAVE BERLIN | 13 STONINGHAM | | WARREN | 07059 | NJ |
| 12/11/2019 | DAVEB | 176007 | LOANINTERE 11/7 | $1,965.96 | DAVE BERLIN | 13 STONINGHAM | | WARREN | 07059 | NJ |
| 12/12/2019 | DALTON | 175914 | 19138 | $1,332.00 | Dalton Electric,Htg&Clg | 1186 Livingston Av | | North Brunswick | 08902 | NJ |
| 12/12/2019 | DALTON | 175939 | 19132 | $266.00 | Dalton Electric,Htg&Clg | 1186 Livingston Av | | North Brunswick | 08902 | NJ |
| 12/12/2019 | DALTON | 176036 | CK 88088 | -$95.80 | Dalton Electric,Htg&Clg | 1186 Livingston Av | | North Brunswick | 08902 | NJ |
| 12/12/2019 | FALCO | 176037 | 326988 | $504.00 | FALCON SUPPLY CO INC | 55 RANDOLPH A | | AVENEL | 07001 | NJ |
| 12/12/2019 | SYNNX | 174922 | 105883686 | $1,805.84 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175211 | 106459122 | $466.00 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175212 | 106625888 | $183.75 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/26/2019 | SYNNX2 | 175295 | 106559218 | $1,281.73 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/3/2019 | SYNNX | 175304 | 106559220 | $9,189.30 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175306 | 106619043 | $1,955.00 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175320 | 106597024 | $798.83 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175332 | 106855106 | $1,185.28 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175400 | 106868982 | $283.52 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175401 | 106711232 | $2,115.00 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175576 | 105837854 | $509.15 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175703 | 107051251 | $6,285.00 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175705 | 107048140 | $5,340.26 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175809 | 107117126 | $138.45 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175821 | 106851144 | $1,104.00 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175822 | 106857165 | $7,021.24 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175853 | 106896465 | $161.98 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175873 | 106896466 | $5,414.24 | SYNNEX CORPORATION | 414 STOKES ROA | SUITE 203 | MEDFORD | 08055 | NJ |

| Date | Vendor | Num | Invoice | Amount | Company | Address | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2019 | SYNNX | 175890 | 106952652 | $2,974.15 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175891 | 106999267 | $71.40 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175909 | 106847307 | $21,269.50 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175915 | 107330791 | $7,745.66 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175923 | 107313505 | $86.99 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175940 | 107211572 | $509.15 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 175965 | 107231868 | $18,724.52 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176057 | CM2194556 | -$635.36 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176058 | 106559540 | $1,951.18 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176060 | Q3 2019 REBATES | -$2,816.28 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176062 | CM2254581 | -$2,115.00 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176066 | 107084221 | $357.71 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176067 | 107077241 | $5,453.00 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176068 | 107111838 | $143.64 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176075 | 105558824D | $33.96 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176076 | 105216594D | $8.60 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176077 | 105382132 | $104.30 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | SYNNX | 176088 | 2213662FREIGHT | $167.40 | SYNNEX CORPORATION | 414 STOKES ROA SUITE 203 | MEDFORD | 08055 | NJ |
| 12/12/2019 | CHIEF | 168371 | 93939332 | $160.46 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 168380 | 93939333 | $49.68 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 168579 | 93943397 | $12,723.75 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 171237 | CM94210781 | -$93.06 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 171663 | CM94249087 | -$645.24 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 173676 | CM60315868 | $173.39 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174080 | 94563506 | $389.62 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174081 | 94563503 | $250.00 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174082 | 94563504 | $389.62 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174083 | 94563507 | $476.82 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174096 | 94552996 | $41.67 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174101 | 94610540 | $661.71 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174194 | 94610539 | $932.00 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174197 | 94566073 | $134.81 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174248 | 94552995 | $83.33 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174520 | CM94643911 | -$2,225.39 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174663 | 94656713 | $286.77 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174680 | 94634898 | $361.17 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174681 | 94563505 | $409.41 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174762 | 94521715 | $1,110.30 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174763 | 94521716 | $563.73 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174768 | 94535891 | $446.52 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174843 | 94699521 | $1,104.55 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 174898 | 94699522 | $389.62 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175150 | 94705612 | $755.75 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175213 | 94736082 | $270.88 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175214 | 94707773 | $547.95 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175219 | 94737983 | $49.48 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175302 | 94747751 | $1,077.34 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175309 | 94737982 | $5,438.94 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175582 | 94793203 | $624.80 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175699 | 94793204 | $374.78 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175815 | 94781184 | $1,050.13 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | CHIEF | 175855 | 94783322 | $350.04 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/12/2019 | DALIT | 174668 | 94643910 | $1,182.43 | Legrand AV | 7610 W. WASHIN | INDIANAPOLIS | 46231 | IN |
| 12/12/2019 | VADDI | 174767 | 94535890 | $64.60 | Legrand AV | 9433 SCIENCE CE | NEW HOPE | 55428 | MN |
| 12/12/2019 | VADDI | 175392 | 94753787 | $16,877.45 | Legrand AV | 9433 SCIENCE CE | NEW HOPE | 55428 | MN |
| 12/13/2019 | CHIEF | 174843 | 94699521 | $1,104.55 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 174898 | 94699522 | $389.62 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175150 | 94705612 | $755.75 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175213 | 94736082 | $270.88 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175214 | 94707773 | $547.95 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |

| Date | Code | Num | Ref | Amount | Payee | Address | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2019 | CHIEF | 175219 | 94737983 | $49.48 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175302 | 94747751 | $1,077.34 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175309 | 94737982 | $5,438.94 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175582 | 94793203 | $624.80 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175699 | 94793204 | $374.78 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175815 | 94781184 | $1,050.13 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 175855 | 94783322 | $350.04 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 176115 | 94711188 | -$241.11 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 176116 | 94760551 | $487.75 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | CHIEF | 176117 | 94795173 | $453.94 | Legrand AV | 8401 EAGLE CRE SUITE 700 | SAVAGE | 55378 | MN |
| 12/13/2019 | MIDDL | 174844 | 94701604 | $492.53 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175147 | 94703546 | $51.52 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175148 | 94703545 | $137.17 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175149 | 94705611 | $82.83 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175151 | 94711186 | $23.52 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175156 | 94737978 | $94.55 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175157 | 94737979 | $960.20 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175159 | 94737980 | $472.40 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175310 | 94740171 | $352.63 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175403 | 94753786 | $111.53 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 175584 | 94793202 | $16.01 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 176097 | 470187-2 | $10,659.04 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 176113 | 94760550 | $1,784.34 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | MIDDL | 176114 | 94654512 | -$600.58 | Legrand AV | 300 FAIRFIELD R | FAIRFIELD | 07004 | NJ |
| 12/13/2019 | VADDI | 175392 | 94753787 | $16,877.45 | Legrand AV | 9433 SCIENCE CE | NEW HOPE | 55428 | MN |
| 12/13/2019 | VADDI | 176111 | 94800989 | $10,842.10 | Legrand AV | 9433 SCIENCE CE | NEW HOPE | 55428 | MN |
| 12/13/2019 | VADDI | 176112 | 94795174 | $10,659.70 | Legrand AV | 9433 SCIENCE CE | NEW HOPE | 55428 | MN |
| 12/13/2019 | ENCOR | 175441 | 2293 | $750.00 | Encore Broadcast Solutions | 2104 W. Kennedy | Tampa | 33606 | FL |
| 12/13/2019 | MCRUZ | 175337 | 00003 | $839.67 | Michael J Cruz | 104 Hancox Ave | Nutley | 07110 | NJ |
| 12/13/2019 | BROIS | 174089 | 1255 | $5,400.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 174869 | 1259 | $5,022.40 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 174948 | 1260 | $3,240.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175112 | 1256 | $5,670.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175113 | 1240 | $3,195.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175114 | 1257 | $6,007.50 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175115 | 1258 | $5,557.50 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175171 | 1254 | $11,137.50 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175173 | 1237 | $1,440.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175174 | 1236 | $150.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175175 | 1235 | $1,800.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/13/2019 | BROIS | 175176 | 1223 | $5,040.00 | BROADCAST INTEGRATION SERVICES | 32 RAMAPO ROA | HEWITT | 07421 | NJ |
| 12/17/2019 | JSHERRY | 176179 | nov ex | $298.30 | JOSEPH SHERRY | 38 Anchor Rd | Barneget | 08005 | NJ |
| 12/17/2019 | DRFRANK | 174741 | VIDC0000 94793 | $360.00 | Ronald M. Frank MD PA | 328 Greenbrook Rc | Greenbrook | 08812 | NJ |
| 12/18/2019 | A&D | 176180 | 12/18/19 rent | $4,000.00 | A&D REALTY | 25 WEST 31ST ST 8TH FL | NEW YORK | 10001 | NY |
| 12/17/2019 | CHASECC | 176002 | 8627 Nov2019 | $11,339.53 | Chase Card Services | PO BOX 1423 | Charlotte | 28201-1423 | NC |
| 12/17/2019 | NJDMV | 176181 | XS232U REG | $226.50 | NJ MOTOR VEHICLE COMMISSION | PO BOX 160 | TRENTON | 08666 | NJ |
| 12/19/2019 | DANAC | 176201 | RETENTIONOFFER | $6,569.95 | DANA L. CAULFIELD | 109 SOUTHWOOI | OLD BRIDGE | 08857 | NJ |
| 12/19/2019 | LOUISA | 172147 | JUNEEXPENSE | $105.00 | LOUIS ABRAMO | 2 KING ROAD | SOMERSET | 08873 | NJ |
| 12/19/2019 | LEIGH | 176202 | PO301908 | $845.75 | LEIGHTRONIX, INC. | 1125 N Cedar Rd | Mason | 48854 | MI |
| 12/20/2019 | FOREC | 176203 | 10556/J7938 | $2,250.00 | FORECAST CONSOLES | 681 Old Willets Pa | Hauppauge | 11788 | NY |
| 12/20/2019 | FOREC | 176204 | 10795/J14240 | $10,220.40 | FORECAST CONSOLES | 681 Old Willets Pa | Hauppauge | 11788 | NY |
| 12/20/2019 | FRANKW | 174990 | 10.01.19-5541-5 | $56.60 | FRANKLIN WATER UTILITY | MUNICPAL BUIL 475 DEMOTT LANE | SOMERSET | 08873 | NJ |
| 12/20/2019 | FRANKW | 175129 | 5541-6OCT2019 | $56.60 | FRANKLIN WATER UTILITY | MUNICPAL BUIL 475 DEMOTT LANE | SOMERSET | 08873 | NJ |
| 12/20/2019 | FRANKW | 175130 | 5535-0OCT2019 | $180.66 | FRANKLIN WATER UTILITY | MUNICPAL BUIL 475 DEMOTT LANE | SOMERSET | 08873 | NJ |
| 12/20/2019 | FRANKW | 176205 | FEES | $115.00 | FRANKLIN WATER UTILITY | MUNICPAL BUIL 475 DEMOTT LANE | SOMERSET | 08873 | NJ |
| 12/20/2019 | GOODF | 176206 | VCA1104 | $1,995.00 | Goodfoot Media LLC | 100 E. 4th St  Suite 3 | New York | 10003 | NY |
| 12/20/2019 | CABLEVI | 176099 | 100225327 | $4,244.95 | CABLEVISION LIGHTPATH , INC | PO BOX 360111 | PITTSBURGH | 15251-6111 | PA |
| 12/20/2019 | COMCA | 175995 | NOV2019 | $239.96 | Comcast | 100 Randolph Road | Somerset | 08873 | NJ |
| 12/20/2019 | COMCA | 176219 | DEC2019 | $239.96 | Comcast | 100 Randolph Road | Somerset | 08873 | NJ |
| 12/20/2019 | FEDEX | 175989 | 3-203-37425 | $12.88 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |

| Date | Vendor | Num | Ref | Amount | Payee | Address | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2019 | FEDEX | 175990 | 3-200-65358 | $129.38 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 175992 | 3-201-86561 | $61.72 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 175993 | 3-202-78556 | $218.95 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 176102 | 6-841-12292 | $20.41 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 176103 | 6-848-32915 | $51.61 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 176105 | 320529390 | $319.47 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 176106 | 320567601 | $170.48 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 176107 | 6-854-78226 | $44.72 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 176220 | 686135370 | $77.21 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | FEDEX | 176221 | 321448732 | $137.63 | FEDERAL EXPRESS CORP. | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 12/20/2019 | JOESCLE | 175996 | VCA090 | $1,645.40 | JOE'S CLEANING | 49 ARDEN STREET | SOMERSET | 08873 | NJ |
| 12/20/2019 | LESLIE | 175464 | AR116100 | $144.00 | LESLIE WATER WORKS | 146 LAUMAN LA | HICKSVILLE | 11801 | NY |
| 12/20/2019 | MEDRITE | 175327 | stmt jan-oct 19 | $120.00 | MedRite Urgent Care | PO BOX 2664 | New York | 10108-2664 | NY |
| 12/20/2019 | PCM | 176215 | B13177050101 | $1,709.21 | PCM | 1940 E. MARIPOS | EL SEGUNDO | 90245 | CA |
| 12/20/2019 | PITNY | 175988 | nov2019 | $547.11 | PITNEY BOWES POSTAGE BY PHONE | PO BOX 856390 | LOUISVILLE | 40285 | KY |
| 12/20/2019 | PITNY | 176222 | DEC12292019 | $52.38 | PITNEY BOWES POSTAGE BY PHONE | PO BOX 856390 | LOUISVILLE | 40285 | KY |
| 12/20/2019 | PSE&G | 176216 | 6867020607-DEC | $388.38 | PSE&G CO | PO BOX 14444 | NEW BRUNSWICK | 08906 | NJ |
| 12/20/2019 | PSE&G | 176217 | 6659751807-DEC | $3,769.00 | PSE&G CO | PO BOX 14444 | NEW BRUNSWICK | 08906 | NJ |
| 12/20/2019 | PSE&G | 176218 | 7013275204-DEC | $36.36 | PSE&G CO | PO BOX 14444 | NEW BRUNSWICK | 08906 | NJ |
| 12/20/2019 | TRUGR | 175387 | 4910013089 | $86.06 | TRUGREEN PROCESSING CENTER | 117 Corporate Blvd | South Plainfield | 07080 | NJ |
| 12/20/2019 | TRUGR | 175470 | 113099850 | $91.80 | TRUGREEN PROCESSING CENTER | 117 Corporate Blvd | South Plainfield | 07080 | NJ |
| 12/20/2019 | UPS2 | 175957 | 000007e502479 | $156.42 | UPS | ACCT#07E502 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS2 | 176108 | 000007e502499 | $237.10 | UPS | ACCT#07E502 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | UPS2 | 176109 | 000007e502489 | $83.14 | UPS | ACCT#07E502 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 12/20/2019 | AFAPS | 175379 | 3070741 | $1,070.94 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DR | SYOSSET | 11791 | NY |
| 12/26/2019 | A&D | 176230 | RENT 12/25/19 | $4,000.00 | A&D REALTY | 25 WEST 31ST ST 8TH FL | NEW YORK | 10001 | NY |
| 12/26/2019 | AUDI | 176242 | DEC 2019 | $889.00 | AUDI FINANCIAL SERVICES | PO BOX 5215 | CAROL STREAM | 60197-5215 | IL |
| 12/26/2019 | AUDI | 176243 | JAN 2020 | $889.00 | AUDI FINANCIAL SERVICES | PO BOX 5215 | CAROL STREAM | 60197-5215 | IL |
| 12/26/2019 | VALLEY | 176244 | 51000509044042 | $475.46 | VALLEY NATIONAL BANK | PO BOX 953 | WAYNE | 07474-0953 | NJ |
| 12/26/2019 | VALLEY | 176245 | 51000509043984 | $475.46 | VALLEY NATIONAL BANK | PO BOX 953 | WAYNE | 07474-0953 | NJ |
| 12/26/2019 | AVID | 176246 | 40114472 PP | $0.00 | AVID TECHNOLOGY, INC. | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 12/26/2019 | AVID | 176481 | 96345228 | $111,893.35 | AVID TECHNOLOGY, INC. | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 12/13/2019 | AVSER | 176152 | 0045615-IN | $97.22 | A-V Services, Inc. | 99 Fairfield Rd | Fairfield | 07004 | NJ |
| 12/10/2019 | YORKT | 176032 | WT12/10/2019 | $37,221.23 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/10/2019 | YORKT | 176031 | PO301989/301990 | $2,516.80 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/26/2019 | NYSTAT2 | 176250 | 4THQTR TAX2019 | $3,758.28 | NY STATE SALES TAX | PO Box 5300 | Albany | 12205 | NY |
| 12/2/2019 | AVID | 175956 | 40110978 | $29,542.47 | AVID TECHNOLOGY, INC. | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 12/17/2019 | YORKT | 176183 | PREPAY-301971 | $60,149.87 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/17/2019 | YORKT | 176184 | PREPAY-302008 | $13,948.56 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/19/2019 | YORKT | 176199 | prepay301993 | $1,024.79 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 12/19/2019 | YORKT | 176200 | prepay302009 | $2,400.16 | YORK TELECOM CORPORATION | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/2/2020 | TRANC | 176325 | Jan 2020 | $560.36 | | GENERAL POST (PO BOX 27457 | NEW YORK | 10087-7457 | NY |
| 1/2/2020 | AFLAC | 176326 | 926987 | $194.55 | | 1932 Wynnton Rd. 0 | COLUMBUS | 31999 | GA |
| 1/2/2020 | AFLAC | 176327 | 359027 | $56.88 | | 1932 Wynnton Rd. 0 | COLUMBUS | 31999 | GA |
| 1/8/2020 | YORKT | 176330 | po 302101 | $0.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/8/2020 | YORKT | 176776 | po 302101 | $30.16 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/2/2020 | LM | 176226 | Nov expense | $165.00 | | 31 AMWELL RD | HILLSBOROUGH | 08844 | NJ |
| 1/2/2020 | DM | 176273 | Nov 2019 | $67.25 | | 100 Benchley Pl Apt 29G | Bronx | 10475 | NY |
| 1/2/2020 | DM | 176276 | dec 2019 | $44.00 | | 100 Benchley Pl Apt 29G | Bronx | 10475 | NY |
| 1/2/2020 | GIBLOCK | 176278 | DEC 2019 | $32.00 | | 8106 Tamarron Dr | Plainsboro | 08536 | NJ |
| 1/2/2020 | MIKEK | 176249 | nov/dec expense | $753.00 | | 135 Hagaman St. | Port Redding | 07064 | NJ |
| 1/2/2020 | MCCOOE | 176240 | OCT EXPENSE | $573.00 | | 776 Eves Drive Apt 5J | Hillsborough | 08844 | NJ |
| 1/2/2020 | MCCOOE | 176241 | NOV EXPENSE | $573.00 | | 776 Eves Drive Apt 5J | Hillsborough | 08844 | NJ |
| 1/3/2020 | PHOENIXMAN | 176379 | 12631 | $5,300.00 | Phoenix Management | 110 Commons Cou | Chadds Ford | 19317 | PA |
| 1/3/2020 | LONGA | 171709 | 7529 | $791.00 | | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 172313 | 7576 | $1,260.61 | | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 172314 | 7577 | $3,830.89 | | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 172724 | 7602 | $1,031.13 | | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 173465 | 7578 | $621.49 | | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 173508 | 7642 | $587.60 | | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |

| Date | Code | Num | Ref | Amount | Payee | Address 1 | Address 2 | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2020 | LONGA | 173959 | 7693 | $3,084.90 | | 22 Bowring Walk | | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 174795 | 7750 | $399.74 | | 22 Bowring Walk | | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 175220 | 7766 | $876.32 | | 22 Bowring Walk | | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 176384 | 7783 | $7,322.97 | | 22 Bowring Walk | | Toronto | M3H 5Z8 | ON |
| 1/3/2020 | LONGA | 176394 | 7615 | $5,926.85 | | 22 Bowring Walk | | Toronto | M3H 5Z8 | ON |
| 1/6/2020 | GOODF | 176206 | VCA1104 | $1,995.00 | | 100 E. 4th St | Suite 3 | New York | 10003 | NY |
| 1/8/2020 | YORKT | 176411 | pp 302028 | $0.00 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/8/2020 | YORKT | 176412 | pp 302070 | $1,102.80 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/8/2020 | YORKT | 176945 | po 302028 | $26,858.00 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/7/2020 | TOMAS | 176310 | dec 2019 | $384.00 | | 1 MUNSON ST. | | SUSSEX | 07461 | NJ |
| 1/7/2020 | AP | 176345 | DEC 2019 | $250.72 | | 399C Harrison Ave | | West Berlin | 08091 | NJ |
| 1/7/2020 | MARCOV | 176420 | nov- dec | $746.56 | | 3 MARIGOLD CT | | PRINCETON | 08540 | NJ |
| 1/7/2020 | MCCOOE | 176318 | dec 2019 | $573.00 | | 776 Eves Drive | Apt 5J | Hillsborough | 08844 | NJ |
| 1/7/2020 | BILLH | 176319 | nov-dec | $307.88 | | 20 West Stewart St | Apt D | | 07882 | NJ |
| 1/7/2020 | BILLH | 176320 | dec 2019 | $109.65 | | 20 West Stewart St | Apt D | | 07882 | NJ |
| 1/7/2020 | BILLH | 176344 | oct-nov | $141.16 | | 20 West Stewart St | Apt D | | 07882 | NJ |
| 1/7/2020 | BILLH | 176419 | tolls aug-dec | $127.00 | | 20 West Stewart St | Apt D | | 07882 | NJ |
| 1/7/2020 | ES | 176331 | dec 2019 | $840.29 | | 1700 Park Ave | Apt 410 | Weehawken | 07086 | NJ |
| 1/7/2020 | NRM | 176286 | DEC 2019 | $110.66 | | 16 Oak Hill Dr. | | Monroe Township | 08831 | NJ |
| 1/7/2020 | MW | 176397 | Dec 2019 | $537.04 | | 213 Hilton St. | | Highland Park | 08904 | NJ |
| 1/7/2020 | MW | 176418 | aug 2019 | $27.45 | | 213 Hilton St. | | Highland Park | 08904 | NJ |
| 1/7/2020 | GSINGH | 176399 | DEC 19 | $33.85 | | 22 Hasting Pl. | | Carteret | 07008 | NJ |
| 1/7/2020 | KEMARS | 176401 | dec 2019 | $20.00 | | 3 Marshall Street | Apt 4G | Irvington | 07111 | NJ |
| 1/7/2020 | RR | 176402 | dec 2019 | $416.15 | | 44 Tanglewood Ct | | Monmouth Junction | 08852 | NJ |
| 1/7/2020 | AL | 176400 | dec 2019 | $29.00 | | 92 Island Ave | | Little falls | 07424 | NJ |
| 1/7/2020 | CHRISK | 176398 | DEC 2019 | $324.74 | | 15 Petunia Drive | Apt 1F | North Brunswick | 08902 | NJ |
| 1/7/2020 | MJ | 176396 | DEC 2019 | $73.25 | | 495 Catherine ST | 1st Floor | Elizabeth | 07201 | NJ |
| 1/7/2020 | LF | 176404 | dec 2019 | $66.61 | | 8 LISA COURT | | HAMILTON | 08690 | NJ |
| 1/7/2020 | ELHAKIM | 176403 | dec 2019 | $189.50 | | 139 Glenbrook Rd | | Freehold | 07728 | NJ |
| 1/7/2020 | BRYANP | 176406 | Nov 2019 | $408.13 | | 96 WORRELL DR | | SPRINGFIELD | 19064 | PA |
| 1/7/2020 | SHANEF | 176405 | DEC 2019 | $59.50 | | 410 Lenox Ave. | Apt 5S | New York | 10037 | NY |
| 1/7/2020 | RICHD | 176414 | dec 2019 | $220.00 | | 6833 Shore Rd | Apt 1B | Brooklyn | 11220 | NY |
| 1/7/2020 | LW | 176364 | NOV EX | $405.85 | | 414 White Ave | | Manville | 08835 | NJ |
| 1/7/2020 | LW | 176365 | DEC EX | $238.75 | | 414 White Ave | | Manville | 08835 | NJ |
| 1/8/2020 | AVID | 176445 | PP 301542 | $0.00 | | 75 NETWORK DR | | BURLINGTON | 01803 | MA |
| 1/8/2020 | AVID | 176446 | PP 301510 | $0.00 | | 75 NETWORK DR | | BURLINGTON | 01803 | MA |
| 1/8/2020 | AVID | 176447 | PP 301757 | $0.00 | | 75 NETWORK DR | | BURLINGTON | 01803 | MA |
| 1/8/2020 | AVID | 176448 | po 301542 | $2,652.75 | | 75 NETWORK DR | | BURLINGTON | 01803 | MA |
| 1/8/2020 | AVID | 176449 | ppo 301757 | $3,822.75 | | 75 NETWORK DR | | BURLINGTON | 01803 | MA |
| 1/8/2020 | AVID | 176450 | po 301510 | $3,226.94 | | 75 NETWORK DR | | BURLINGTON | 01803 | MA |
| 1/8/2020 | YORKT | 176443 | PP 302016 | $0.00 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/8/2020 | YORKT | 176444 | PP 302057 | $29,632.00 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/8/2020 | YORKT | 176775 | po 302016 | $39,497.00 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/8/2020 | ADV | 173908 | 10720 | $1,254.00 | | Unit 3 Adam Busin | Telford Way Industrial | Kettering, Northants | NN16 8PX | |
| 1/8/2020 | ADV | 176439 | 10856 | $3,435.00 | | Unit 3 Adam Busin | Telford Way Industrial | Kettering, Northants | NN16 8PX | |
| 1/8/2020 | ADV | 176440 | 10855 | $3,435.00 | | Unit 3 Adam Busin | Telford Way Industrial | Kettering, Northants | NN16 8PX | |
| 1/9/2020 | ADP | 176453 | Jan 2020 | $69,148.99 | | P.O. BOX 9001006 | | LOUISVILLE | 40290 | KY |
| 1/10/2020 | PHOENIXMAN | 176441 | 12662 | $11,003.46 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 1/10/2020 | EDITS | 176480 | 20194 | $8,733.82 | | 3 Brook St | | Watertown | 02472-2314 | MA |
| 1/13/2020 | YORKT | 176491 | PO302087 | $32,751.00 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/13/2020 | SVIEW | 176492 | PO302175 | $4,146.89 | | 69 Elm Street | | Foxboro | 02035 | MA |
| 1/14/2020 | SCALE | 176541 | DEPOSIT01142020 | $1,780.76 | | 1401 American Blv | Suite 4 | Bloomington | 55435 | MN |
| 1/15/2020 | YORKT | 176559 | PP 302172 | $0.00 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/15/2020 | YORKT | 176950 | po 302172 | $3,806.40 | | 33 Upton Drive | | Wilmington | 01887 | MA |
| 1/15/2020 | ANALW | 176574 | 2036 | $16,580.08 | | 3047 Summer Oak | | Buford | 30518 | GA |
| 1/17/2020 | PHOENIXMAN | 176565 | 12700 | $11,395.00 | Phoenix Management | 110 Commons Cou | | Chadds Ford | 19317 | PA |
| 1/20/2020 | TECHD | 176617 | pp 302147 | $0.00 | | 5350 TECH DATA | | CLEARWATER | 34620 | FL |
| 1/20/2020 | TECHD | 176618 | po 302147 | $6,172.59 | | 5350 TECH DATA | | CLEARWATER | 34620 | FL |
| 1/17/2020 | AVID | 176607 | po 301794 | $17,594.78 | | 75 NETWORK DR | | BURLINGTON | 01803 | MA |

| Date | Payee | Check# | Ref | Amount | Name | Address | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2020 | AVID | 176608 | po 301872 | $395.00 | | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 1/20/2020 | UPS | 176610 | 0000065444030 | $425.55 | | ACCT#65444 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 1/20/2020 | UPS | 176611 | 00000065444519 | $1,789.13 | | ACCT#65444 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 1/20/2020 | UPS | 176612 | 0000065444529 | $462.62 | | ACCT#65444 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 1/20/2020 | UPS | 176614 | 00000654444010 | $530.60 | | ACCT#65444 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 1/20/2020 | UPS | 176615 | 0000065444020 | $863.20 | | ACCT#65444 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 1/20/2020 | YORKT | 176616 | pp 302224 | $0.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/20/2020 | YORKT | 176771 | po 302224 | $5,039.64 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/21/2020 | YORKT | 176648 | po 302229 | $7,311.20 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/22/2020 | BILLH | 176594 | Jan 2020 | $202.08 | | 20 West Stewart St Apt D | | 07882 | NJ |
| 1/22/2020 | BILLH | 176623 | Jan 2020 B | $55.98 | | 20 West Stewart St Apt D | | 07882 | NJ |
| 1/22/2020 | NRM | 176605 | Jan 2020 | $97.45 | | 16 Oak Hill Dr. | Monroe Township | 08831 | NJ |
| 1/22/2020 | JMARCIA | 176595 | Jan 2020 | $217.94 | | 2501 ANDREW DR | SINKING SPRINK | 19608 | PA |
| 1/22/2020 | JMARCIA | 176596 | DEC 2019 | $47.95 | | 2501 ANDREW DR | SINKING SPRINK | 19608 | PA |
| 1/22/2020 | JMARCIA | 176599 | Nov 2019 | $483.89 | | 2501 ANDREW DR | SINKING SPRINK | 19608 | PA |
| 1/22/2020 | JO | 176624 | DEC 2020 | $391.00 | | 615 SANDRA DR | LANDING | 07850 | NJ |
| 1/24/2020 | PHOENIXMAN | 176685 | 12743 | $12,652.51 | Phoenix Management | 110 Commons Cou | Chadds Ford | 19317 | PA |
| 1/27/2020 | ATLAN | 175056 | 19357 | $4,000.00 | | 722 CORNEILA ST | BOONTON | 07005 | NJ |
| 1/27/2020 | ATLAN | 175057 | 19034 | $5,000.00 | | 722 CORNEILA ST | BOONTON | 07005 | NJ |
| 1/27/2020 | ATLAN | 175083 | 19048 | $18,000.00 | | 722 CORNEILA ST | BOONTON | 07005 | NJ |
| 1/28/2020 | YORKT | 176743 | po 302157 | $0.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/28/2020 | YORKT | 176744 | po 302273 | $0.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/28/2020 | YORKT | 176953 | po302157 | $12,289.68 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/28/2020 | YORKT | 176954 | po 302273 | $1,289.60 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/29/2020 | WHART | 176745 | Dir.+Off ins | $5,977.00 | | 101 SOUTH LIVIN | LIVINGSTON | 07039 | NJ |
| 1/29/2020 | WASSERM | 176746 | 8582 | $33,264.24 | | 225 Millburn Ave. PO BOX 1029 | Millburn | 07041 | NJ |
| 1/29/2020 | WASSERM | 176750 | Norma | $8,000.00 | | 225 Millburn Ave. PO BOX 1029 | Millburn | 07041 | NJ |
| 1/29/2020 | TUCKER | 176704 | 5781 | $2,500.00 | | 100 Morris Avenue suite 205 | Springfield | 07081 | NJ |
| 1/29/2020 | TUCKER | 176705 | 5780 | $26,000.00 | | 100 Morris Avenue suite 205 | Springfield | 07081 | NJ |
| 1/29/2020 | TUCKER | 176762 | Retainer | $8,500.00 | | 100 Morris Avenue suite 205 | Springfield | 07081 | NJ |
| 1/29/2020 | PHOENIXMAN | 176747 | 12782 | $15,457.50 | Phoenix Management | 110 Commons Cou | Chadds Ford | 19317 | PA |
| 1/29/2020 | PHOENIXMAN | 176759 | 12791D | $30,000.00 | Phoenix Management | 110 Commons Cou | Chadds Ford | 19317 | PA |
| 1/29/2020 | PHOENIXMAN | 176760 | 12792 | $24,042.50 | Phoenix Management | 110 Commons Cou | Chadds Ford | 19317 | PA |
| 1/29/2020 | WASSERM | 176761 | 8582 Rentainer | $50,000.00 | | 225 Millburn Ave. PO BOX 1029 | Millburn | 07041 | NJ |
| 1/29/2020 | JSHERRY | 176726 | dec 2020 | $116.00 | | 38 Anchor Rd | Barneget | 08005 | NJ |
| 1/29/2020 | JSHERRY | 176727 | nov 2019 | $111.00 | | 38 Anchor Rd | Barneget | 08005 | NJ |
| 1/29/2020 | JSHERRY | 176728 | jan 2020 | $20.00 | | 38 Anchor Rd | Barneget | 08005 | NJ |
| 1/30/2020 | UPS | 176763 | 0654444040 | $1,803.97 | | ACCT#65444 PO BOX 7247-0244 | PHILADELPHIA | 19170-0001 | PA |
| 1/31/2020 | DAK | 176417 | 0120340 | $8,500.00 | | 195 Route 17 South | ROCHELLE PARK | 07662 | NJ |
| 1/31/2020 | DAK | 176793 | 0220356 | $8,500.00 | | 195 Route 17 South | ROCHELLE PARK | 07662 | NJ |
| 1/31/2020 | YORKT | 176807 | po 302017 | $0.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/31/2020 | YORKT | 176808 | po 302321 | $312.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/31/2020 | YORKT | 176809 | po 302322 | $728.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/31/2020 | YORKT | 176810 | po 302323 | $298.48 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/31/2020 | YORKT | 176956 | po 302017 | $38,322.44 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/31/2020 | YORKT | 176811 | po 301955 | $1,293.87 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/31/2020 | ALTIT | 176511 | 4609 | $960.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/31/2020 | ALTIT | 176512 | 4605 | $1,280.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/31/2020 | ALTIT | 176513 | 4594 | $1,480.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/31/2020 | ALTIT | 176514 | 4597 | $1,600.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/31/2020 | ALTIT | 176515 | 4601 | $1,600.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/31/2020 | ALTIT | 176516 | 4614 | $1,600.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/31/2020 | ALTIT | 176517 | 4628 | $960.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/31/2020 | ALTIT | 176518 | 4624 | $1,280.00 | | 2580 Ocean Parkwa Suite 2M | Brooklyn | 11235 | NY |
| 1/3/2020 | AFAPS | 173921 | 3039174 | $1,070.94 | | 155 MICHAEL DR | SYOSSET | 11791 | NY |
| 1/3/2020 | MERCEDES | 176235 | DEC 2019 | $293.52 | | P.O BOX 5209 | Carol Stream | 60197 | IL |
| 1/2/2020 | A&D | 176321 | Jan 1 | $4,000.00 | | 25 WEST 31ST ST 8TH FL | NEW YORK | 10001 | NY |
| 1/2/2020 | ARANY | 176323 | Jan rent | $1,700.00 | | 8 Veronica Ave | Somerset | 08873-3417 | NJ |
| 1/2/2020 | ARANY | 176324 | Jan rent | $1,900.00 | | 8 Veronica Ave | Somerset | 08873-3417 | NJ |
| 1/2/2020 | DAVEBER | 176287 | nov-dec interes | $1,859.33 | | 13 Stoningham Dr. | Warren | 07059 | NJ |

| Date | Vendor | Ref | Invoice | Amount | Address | Attn/Line2 | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2020 | MERID | 176322 | Jan 2020 rent | $575.00 | ATTN: KEITH GO | 305 CHURCHILL AV | SOMERSET | 08873 | NJ |
| 1/2/2020 | MERID | 176322 | Jan 2020 rent | $575.00 | ATTN: KEITH GO | 305 CHURCHILL AV | SOMERSET | 08873 | NJ |
| 1/3/2020 | ADI | 173606 | BV65JY02SHIP | $96.97 | 107 COORPORAT | SUITE E & F | SOUTH PLAINFIELD | 07080 | NJ |
| 1/3/2020 | ADI | 174775 | WW375N01 | $609.89 | 107 COORPORAT | SUITE E & F | SOUTH PLAINFIELD | 07080 | NJ |
| 1/3/2020 | ADI | 176381 | ret ck fee | $20.00 | 107 COORPORAT | SUITE E & F | SOUTH PLAINFIELD | 07080 | NJ |
| 1/3/2020 | IMPORTI | 176376 | 0c226171 | $1,434.59 | PO BOX 250 | | MIDDLESEX | 08846 | NJ |
| 1/8/2020 | A&D | 176442 | Jan 8 2020 | $4,000.00 | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 1/8/2020 | ATLAN | 170219 | 299101 | $8,800.00 | 722 CORNEILA S | | BOONTON | 07005 | NJ |
| 1/8/2020 | ATLAN | 170959 | 19427 | $11,000.00 | 722 CORNEILA S | | BOONTON | 07005 | NJ |
| 1/8/2020 | ATLAN | 170966 | 19452 | $2,800.00 | 722 CORNEILA S | | BOONTON | 07005 | NJ |
| 1/8/2020 | ATLAN | 171372 | 19489 | $6,000.00 | 722 CORNEILA S | | BOONTON | 07005 | NJ |
| 1/8/2020 | ATLAN | 171373 | 19497 | $3,646.00 | 722 CORNEILA S | | BOONTON | 07005 | NJ |
| 1/8/2020 | ATLAN | 171374 | 19498 | $2,575.00 | 722 CORNEILA S | | BOONTON | 07005 | NJ |
| 1/8/2020 | AVAGENT | 175086 | 1290 | $996.14 | 424 Six Forks Road | | Raleigh | 27609 | NC |
| 1/8/2020 | BEACONH | 174798 | 1361961 | $2,200.00 | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 1/8/2020 | BEACONH | 174799 | 1357635 | $2,200.00 | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 1/8/2020 | BEACONH | 174801 | 1333441 | $2,200.00 | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 1/8/2020 | BEACONH | 175368 | 1354501 | $2,200.00 | 99 CHERRY HILL | SUITE 105 | PARSIPPANY | 07054 | NJ |
| 1/8/2020 | DANIN | 174138 | CM4057917 | -$3,080.00 | 991 Calle Amanece | | San Clemente | 92673 | CA |
| 1/8/2020 | DANIN | 176252 | 4025408 | $3,742.78 | 991 Calle Amanece | | San Clemente | 92673 | CA |
| 1/8/2020 | DANIN | 176253 | 4056643 | $218.86 | 991 Calle Amanece | | San Clemente | 92673 | CA |
| 1/8/2020 | DANIN | 176254 | 4064873 | $280.00 | 991 Calle Amanece | | San Clemente | 92673 | CA |
| 1/8/2020 | HANDLE | 176421 | DEC 2019 | $7,540.00 | 50 S. Main St. | | Bound Brook | 08805 | NJ |
| 1/8/2020 | MARJET | 175191 | 665 | $552.15 | 4433 RENAISSAN | SANDY VOBER | WARRENSVILLE HE | 44128 | OH |
| 1/8/2020 | SCALE | 174375 | 6144 | $8,508.50 | 1401 American Blv | Suite 4 | Bloomington | 55435 | MN |
| 1/9/2020 | FASTE | 174810 | NJSOM71873 | $825.29 | 987C Jersey Ave. | | New Brunswick | 08901 | NJ |
| 1/9/2020 | METAV | 174478 | 33757 | $1,485.69 | 22923 QUICKSILV | STE. 117 | STERLING | 20166 | VA |
| 1/9/2020 | METAV | 174847 | 33769 | $300.00 | 22923 QUICKSILV | STE. 117 | STERLING | 20166 | VA |
| 1/9/2020 | METAV | 175063 | 33789 | $350.00 | 22923 QUICKSILV | STE. 117 | STERLING | 20166 | VA |
| 1/9/2020 | TRAVELE | 176231 | ACT 4471x7211 | $3,367.78 | TRAVELERS CL | 1101 S LIVINGSTON A | LIVINGSTON | 07039 | NJ |
| 1/9/2020 | FRKTP | 176460 | 2020RENEWLIC | $50.00 | CLERK'S OFFICE | 475 DEMOTT LANE | SOMERSET | 08873 | NJ |
| 1/10/2020 | AJB | 176483 | INTEREST | $1,528.77 | 8 GROUSE ROAD | | WARREN | 07059 | NJ |
| 1/10/2020 | NDC | 175180 | 0542004 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 175394 | 0542829 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 175469 | 0543736 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 175894 | 0544532 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 175997 | 0545356 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 176366 | 0548824 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 176372 | 0546186 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 176373 | 0547050 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 176374 | 0547972 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 176375 | 0549703 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/10/2020 | NDC | 176416 | 0550580 | $41.79 | 200 BLACKFORD | | MIDDLESEX | 08846 | NJ |
| 1/13/2020 | SENN | 174787 | 19521635 RI | $359.83 | ONE ENTERPRIS | PO BOX 987 | OLD LYME | 06371 | CT |
| 1/13/2020 | SENN | 175377 | 19530484 | $650.96 | ONE ENTERPRIS | PO BOX 987 | OLD LYME | 06371 | CT |
| 1/13/2020 | SENN | 175942 | 19537815RI | $357.97 | ONE ENTERPRIS | PO BOX 987 | OLD LYME | 06371 | CT |
| 1/13/2020 | UNITY | 175142 | 169424 | $2,176.46 | 6545 Fresh Meadov | | Flushing | 11365 | NY |
| 1/15/2020 | A&D | 176550 | Jan 15 | $4,000.00 | 25 WEST 31ST ST | 8TH FL | NEW YORK | 10001 | NY |
| 1/15/2020 | HERIS | 175343 | 1791 | $1,564.00 | 8016 Old Country | | New Port Richey | 34653 | FL |
| 1/15/2020 | HERIS | 175344 | 1789 | $8,056.00 | 8016 Old Country | | New Port Richey | 34653 | FL |
| 1/15/2020 | MASSMU | 176551 | January 2020 | $607.40 | PO Box 19015 | | Greenville | 29602-9015 | SC |
| 1/15/2020 | SONY | 160944 | CM6902281011 | -$2,189.98 | 1 Sony Drive | | Park Ridge | 07656 | NJ |
| 1/15/2020 | SONY | 161522 | CM6909004586 | -$228.29 | 1 Sony Drive | | Park Ridge | 07656 | NJ |
| 1/15/2020 | SONY | 175197 | 92133652 | $2,426.19 | 1 Sony Drive | | Park Ridge | 07656 | NJ |
| 1/15/2020 | SONY | 176548 | 6918273250 | $1,034.18 | 1 Sony Drive | | Park Ridge | 07656 | NJ |
| 1/15/2020 | SONY | 176549 | cm6918273250 | -$412.33 | 1 Sony Drive | | Park Ridge | 07656 | NJ |
| 1/15/2020 | TRAVELE | 176532 | 4572k7191 | $33,819.02 | TRAVELERS CL | 1101 S LIVINGSTON A | LIVINGSTON | 07039 | NJ |
| 1/15/2020 | CABLEVI | 175623 | NOV2019 | $8,475.88 | PO BOX 360111 | | PITTSBURGH | 15251-6111 | PA |
| 1/16/2020 | CHRIS | 173564 | 2685776RI | $180,686.44 | 10550 Camden Dri | | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 173842 | 2690018UC | $28,073.22 | 10550 Camden Dri | | Cypress | 90630 | CA |

| Date | Payee | Check# | Ref | Amount | Address | City | Zip | State |
|---|---|---|---|---|---|---|---|---|
| 1/16/2020 | CHRIS | 173941 | 2692551 RI | $17,082.00 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 173945 | 2693606 RI | $4,618.36 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 174209 | CM2684319 RM | -$1,358.30 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 175031 | 2680724 R2 | $61,395.00 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 175131 | 2694927 | $2,979.85 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 175134 | 2694403 | $6,570.00 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 175492 | PA292463-169613 | -$150,000.00 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | CHRIS | 175495 | 2595603-292463 | -$150,000.00 | 10550 Camden Dr | Cypress | 90630 | CA |
| 1/16/2020 | PITNY | 176576 | JAN2020 | $321.96 | PO BOX 856390 | LOUISVILLE | 40285 | KY |
| 1/16/2020 | PSE&G | 176552 | 7013275204jan | $176.84 | PO BOX 14444 | NEW BRUNSWICK | 08906 | NJ |
| 1/16/2020 | PSE&G | 176554 | 6867020607jan | $532.74 | PO BOX 14444 | NEW BRUNSWICK | 08906 | NJ |
| 1/16/2020 | PSE&G | 176555 | 6659751807jan | $3,769.00 | PO BOX 14444 | NEW BRUNSWICK | 08906 | NJ |
| 1/16/2020 | VOLVO | 176556 | jan2020 | $771.93 | PO BOX 71102 | CHARLOTTE | 28272-1102 | NC |
| 1/17/2020 | TENEC | 173939 | 1473128 | $143.64 | 812 KINGS HIGH BOX 397 | SAUGERTIES | 12477 | NY |
| 1/17/2020 | TENEC | 173940 | 1473224 | $3,013.82 | 812 KINGS HIGH BOX 397 | SAUGERTIES | 12477 | NY |
| 1/17/2020 | TENEC | 173942 | 1473524 | $72.58 | 812 KINGS HIGH BOX 397 | SAUGERTIES | 12477 | NY |
| 1/17/2020 | TENEC | 175813 | 1472407 | $140.49 | 812 KINGS HIGH BOX 397 | SAUGERTIES | 12477 | NY |
| 1/17/2020 | TENEC | 175814 | CM1473475 | -$128.21 | 812 KINGS HIGH BOX 397 | SAUGERTIES | 12477 | NY |
| 1/17/2020 | TENEC | 176604 | 1442729cm | -$2,957.70 | 812 KINGS HIGH BOX 397 | SAUGERTIES | 12477 | NY |
| 1/21/2020 | LONGA | 171709 | 7529 | $791.00 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 172313 | 7576 | $1,260.61 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 172314 | 7577 | $3,830.89 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 172724 | 7602 | $1,031.13 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 173465 | 7578 | $621.49 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 173508 | 7642 | $587.60 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 173959 | 7693 | $3,084.90 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 174795 | 7750 | $399.74 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 175220 | 7766 | $876.32 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 176384 | 7783 | $7,322.97 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/21/2020 | LONGA | 176394 | 7615 | $5,926.85 | 22 Bowring Walk | Toronto | M3H 5Z8 | ON |
| 1/22/2020 | ATLAN | 175056 | 19357 | $4,000.00 | 722 CORNEILA S | BOONTON | 07005 | NJ |
| 1/22/2020 | ATLAN | 175057 | 19034 | $5,000.00 | 722 CORNEILA S | BOONTON | 07005 | NJ |
| 1/22/2020 | ATLAN | 175083 | 19048 | $18,000.00 | 722 CORNEILA S | BOONTON | 07005 | NJ |
| 1/22/2020 | CHASECC | 176578 | 8627 DEC 19 | $14,384.57 | PO BOX 1423 | Charlotte | 28201-1423 | NC |
| 1/22/2020 | DAVEBER | 176613 | dec-jan | $1,856.71 | 13 Stoningham Dr. | Warren | 07059 | NJ |
| 1/22/2020 | MERCEDES | 176593 | 5001152707001 | $1,180.00 | P.O BOX 5209 | Carol Stream | 60197 | IL |
| 1/22/2020 | SSC | 176667 | 10904A | $5,605.60 | 370 N Westlake Bl Suite 200 | Westlake | 91362 | CA |
| 1/22/2020 | A&D | 176682 | JAN 22 2020 | $4,000.00 | 25 WEST 31ST ST 8TH FL | NEW YORK | 10001 | NY |
| 1/22/2020 | DELL | 175005 | 10346145982 | $8,384.74 | DEPT.57- 0066535 PO BOX 9020 | DES MOINES | 50368 | IA |
| 1/22/2020 | DELL | 175199 | 10347410965 | $323.95 | DEPT.57- 0066535 PO BOX 9020 | DES MOINES | 50368 | IA |
| 1/22/2020 | DELL | 175308 | 10348117435 | $4,568.52 | DEPT.57- 0066535 PO BOX 9020 | DES MOINES | 50368 | IA |
| 1/22/2020 | DELL | 176336 | 10363578750 | $158.40 | DEPT.57- 0066535 PO BOX 9020 | DES MOINES | 50368 | IA |
| 1/22/2020 | DELL | 176684 | 10354490880 | $1,233.02 | DEPT.57- 0066535 PO BOX 9020 | DES MOINES | 50368 | IA |
| 1/22/2020 | DELL | 176686 | 10354276741 | $940.06 | DEPT.57- 0066535 PO BOX 9020 | DES MOINES | 50368 | IA |
| 1/24/2020 | TUCKER | 176704 | 5781 | $2,500.00 | 100 Morris Avenue suite 205 | Springfield | 07081 | NJ |
| 1/24/2020 | TUCKER | 176705 | 5780 | $26,000.00 | 100 Morris Avenue suite 205 | Springfield | 07081 | NJ |
| 1/24/2020 | MISC | 176706 | RETAINER2020 | $1,000.00 | PO BOX 697 | EDISON | 08818 | NJ |
| 1/24/2020 | ARCTIC | 176494 | 702372 | $24.51 | 58 SAND PARK R | CEDAR GROVE | 07009 | NJ |
| 1/24/2020 | CABLEVI | 176553 | 100240933 | $4,245.52 | PO BOX 360111 | PITTSBURGH | 15251-6111 | PA |
| 1/24/2020 | CABLEVI | 176669 | 0343160 | $51.26 | PO BOX 360111 | PITTSBURGH | 15251-6111 | PA |
| 1/24/2020 | FEDEX | 176360 | 6-883-51264 | $3,970.89 | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 1/24/2020 | FEDEX | 176361 | 6-875-30661 | $138.81 | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 1/24/2020 | FEDEX | 176641 | 6-894-21894 | $21.30 | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 1/24/2020 | FEDEX | 176676 | 3-221-43811 | $33.79 | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 1/24/2020 | FEDEX | 176677 | 6-888-65693 | $48.07 | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 1/24/2020 | FEDEX | 176678 | 3-220-82917 | $170.43 | ACCT#1709-1604- PO BOX 371461 | PITTSBURGH | 15250-7461 | PA |
| 1/24/2020 | JOESCLE | 176436 | VCA106 | $3,290.80 | 49 ARDEN STREE | SOMERSET | 08873 | NJ |
| 1/24/2020 | LESLIE | 176640 | AR116100 tax | $9.54 | 146 LAUMAN LA | HICKSVILLE | 11801 | NY |
| 1/24/2020 | VERIZ2 | 175991 | NOV2019 | $34.80 | PO Box 4833 | Trenton | 08650-4833 | NJ |
| 1/24/2020 | VERIZ2 | 176435 | JAN 2020 | $68.40 | PO Box 4833 | Trenton | 08650-4833 | NJ |

| Date | Code | Num | Ref | Amount | Payee | Address | City | Zip | State |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2020 | CABLEVI | 176553 | 100240933 | $4,245.52 | | PO BOX 360111 | PITTSBURGH | 15251-6111 | PA |
| 1/28/2020 | COMCA | 176738 | 0343160-duefeb1 | $51.26 | | 100 Randolph Road | Somerset | 08873 | NJ |
| 1/29/2020 | A&D | 176748 | Jan 29 | $4,000.00 | | 25 WEST 31ST ST 8TH FL | NEW YORK | 10001 | NY |
| 1/29/2020 | A&D | 176749 | Feb full month | $16,000.00 | | 25 WEST 31ST ST 8TH FL | NEW YORK | 10001 | NY |
| 1/28/2020 | XYZ | 174781 | 4473 | $991.47 | | 2400 E. MAIN ST SUITE 103 | ST. CHARLES | 60174 | IL |
| 1/14/2020 | USHIO | 176540 | pp 301875 cc | $0.00 | | 5440 Cerritos Ave. | Cypress | 90630 | CA |
| 1/14/2020 | USHIO | 176673 | 1500661RI | $2,880.47 | | 5440 Cerritos Ave. | Cypress | 90630 | CA |
| 1/28/2020 | YORKT | 176740 | PP 302217 | $6,406.40 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/22/2020 | BILLH | 176594 | Jan 2020 | $202.08 | | 20 West Stewart St Apt D | | 07882 | NJ |
| 1/22/2020 | BILLH | 176623 | Jan 2020 B | $55.98 | | 20 West Stewart St Apt D | | 07882 | NJ |
| 1/28/2020 | DALEC | 176339 | inv589388 | $1,690.00 | | 22 WEST 19TH ST FLOOR 2 | NEW YORK | 10011-4204 | NY |
| 1/27/2020 | AVID | 176609 | po 302049 | $9,753.75 | | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 1/28/2020 | AVID | 176732 | pp 302159 | $0.00 | | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 1/28/2020 | AVID | 176733 | PP 302052 | $0.00 | | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 1/28/2020 | AVID | 176770 | 96480959 | $627.00 | | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 1/28/2020 | AVID | 176774 | PO 302052 | $27,689.83 | | 75 NETWORK DR | BURLINGTON | 01803 | MA |
| 1/28/2020 | EDITS | 176739 | 20423 | $18,638.40 | | 3 Brook St | Watertown | 02472-2314 | MA |
| 1/21/2020 | YORKT | 176649 | po 302238 | $918.37 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/22/2020 | YORKT | 176698 | po 302093 | $0.00 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 1/22/2020 | YORKT | 176792 | po 302093 | $595.32 | | 33 Upton Drive | Wilmington | 01887 | MA |
| 11/1/2019 | ADP | | | $162,445.85 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/1/2019 | ADP | | | $10,392.15 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/8/2019 | ADP | | | $237,387.09 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/8/2019 | ADP | | | $14,990.22 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/15/2019 | ADP | | | $158,141.90 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/15/2019 | ADP | | | $9,612.62 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/22/2019 | ADP | | | $157,284.06 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/22/2019 | ADP | | | $9,503.87 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/29/2019 | ADP | | | $155,274.89 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 11/29/2019 | ADP | | | $9,410.59 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/6/2019 | ADP | | | $170,093.71 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/6/2019 | ADP | | | $10,126.02 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/13/2019 | ADP | | | $231,820.24 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/13/2019 | ADP | | | $10,718.60 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/13/2019 | ADP | | | -$26,345.23 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/20/2019 | ADP | | | $141,276.96 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/20/2019 | ADP | | | $8,647.15 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/27/2019 | ADP | | | $169,433.54 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 12/27/2019 | ADP | | | $8,546.51 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/3/2020 | ADP | | | $144,081.67 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/3/2020 | ADP | | | $9,709.94 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/10/2020 | ADP | | | $251,078.55 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/10/2020 | ADP | | | $18,293.00 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/17/2020 | ADP | | | $147,369.23 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/17/2020 | ADP | | | $9,094.20 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/31/2020 | ADP | | | $122,833.70 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 1/31/2020 | ADP | | | $8,412.09 | | P.O. BOX 9001006 | LOUISVILLE | 40290 | KY |
| 5/15/2019 | WELLS | | | $78,388.89 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 6/13/2019 | WELLS | | | $72,982.63 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 7/22/2019 | WELLS | | | $62,350.52 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 8/21/2019 | WELLS | | | $51,966.92 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 4/30/2019 | WELLS | | | $50,895.17 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 1/29/2019 | WELLS | | | $44,011.84 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 3/15/2019 | WELLS | | | $38,182.89 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 10/14/2019 | WELLS | | | $37,497.74 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 9/17/2019 | WELLS | | | $35,283.69 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 2/15/2019 | WELLS | | | $32,912.22 | Wells Fargo | PO BOX 6434 | CAROL STREAM | 60197-6434 | IL |
| 10/27/2019 | WASSERM | | | $20,000.00 | Wasserman, Jurista & Stoltz, P.C. | 225 Millburn Ave. PO BOX 1029 | Millburn | 07041 | NJ |